**UNITED STATES of America,**

v.

**Ramon Rafael NIEVES–DAVILA, Appellant.**

No. 04–3371.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) March 11, 2005.

Decided May 18, 2005.

George S. Leone, Office of United States Attorney, Newark, NJ, for United States of America.

David A. Holman, Office of Federal Public Defender, Newark, NJ, for Appellant.

Before NYGAARD, MCKEE and RENDELL, Circuit Judges.

OPINION OF THE COURT

RENDELL, Circuit Judge.

Ramon Rafael Nieves–Davila was charged with one count of conspiracy to distribute more than five kilograms of cocaine, in violation of 21 U.S.C. § 846. He pled guilty on October 22, 2003. Subsequently, he was sentenced to a term of 120 months' imprisonment to be followed by five years of supervised release. (*See* Br. of Appellant at 15.) Counsel has filed a brief pursuant to *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), requesting permission to withdraw because, after a conscientious review of the record, he is unable to find any non-frivolous issues for appeal. Nieves–Davila was given notice of his counsel's intent to withdraw and has not filed a *pro se* brief.

We have jurisdiction under 28 U.S.C. § 1291 and 18 U.S.C. § 3742(a). For the reasons stated below, we will grant counsel's motion to withdraw and affirm the District Court's judgment of sentence.

Evaluation of an *Anders* brief requires a two-fold inquiry: (1) whether counsel has thoroughly examined the record for appealable issues and has explained why any such issues are frivolous; and (2) whether an independent review of the record presents any non-frivolous issues. *United States v. Youla*, 241 F.3d 296, 300 (3d Cir.2001). Where the *Anders* brief appears adequate on its face, our review is limited to the portions of the record identified in the brief, along with any issues raised by an appellant in a *pro se* brief. *Id.* at 301. We conclude that counsel's *Anders* brief is adequate and, in the absence of a *pro se* brief by the appellant, it will guide our independent review of the record.

I.

Counsel's brief identifies the following issues as potentially non-frivolous: (1) whether Nieves–Davila's guilty plea was improperly influenced by conversations between him and his co-conspirator's counsel; (2) whether the plea hearing satisfied constitutional and procedural requirements; (3) whether the District Court should have granted Nieves–Davila a downward departure based on the conditions of his confinement; (4) whether Nieves–Davila should have received a downward departure based on his "substantial assistance" to the government; (5) whether the sentencing proceedings satisfied constitutional and procedural requirements and (6) whether the sentence imposed by the District Court was an appropriate application of the Sentencing Guidelines.

Prior to the plea hearing, the District Court held a hearing to determine whether

Nieves–Davila's decision to plead guilty was influenced by conversations with his co-conspirator's counsel. Despite finding that his co-conspirator's counsel had acted improperly in meeting with Nieves–Davila without his counsel's knowledge and discussing with him the charges and his intent to plead guilty, the Court was satisfied from Nieves–Davila's testimony that he was aware of his constitutional and procedural rights and that his co-conspirator's counsel had not exerted pressure on him to plead involuntarily.

After reviewing the record, counsel has concluded that the plea hearing fully advised Nieves–Davila of the nature of the charges against him, his legal rights, the mandatory minimum penalty and the maximum possible penalty for the offense, and the consequences of his entering a guilty plea and that his plea was voluntary.

At the sentencing proceeding, the District Court imposed on Nieves–Davila a term of 120 months' imprisonment, followed by a five-year term of supervised release, which was the sentence requested by defense counsel and the applicable statutory mandatory minimum for the offense (*See* Br. of Appellant at 25). The Court noted that Nieves–Davila had sent a letter to the Court requesting a downward departure based on the conditions of confinement at Passaic and Hudson County jails. The Court found that Nieves–Davila's period of confinement under the conditions described in his motion was "not sufficient to warrant a downward departure." (*See* App. 9).

Despite Nieves–Davila's cooperation with the government in providing information about his and others' involvement in the offense, the government elected not to request that he receive a "substantial assistance" downward departure. Whether to request a downward departure for a defendant's "substantial assistance" is a matter of the government's discretion.

Accordingly, counsel has concluded that there are no non-frivolous issues for Nieves–Davila to appeal. The plea and sentencing proceedings satisfied all constitutional and procedural requirements and Nieves–Davila was competent and able to comprehend both proceedings, the government's case against him, and the legal consequences of entering a guilty plea.

## II.

We find that counsel for Nieves–Davila has thoroughly considered all plausible bases for appeal, including issues that Nieves–Davila has waived by virtue of his guilty plea.[1] Our independent review of the record reveals no non-frivolous arguments that could possibly support an appeal and we are satisfied that all the requirements of *Anders* have been met. Accordingly, we will AFFIRM the judgment of the District Court and, in a separate order, GRANT counsel's motion to withdraw.

---

1. Nieves–Davila was afforded but declined the opportunity to challenge his sentence under the Supreme Court's recent decision in *United States v. Booker,* —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005).